**Ritarose CAPILI, Plaintiff,**

v.

**The FINISH LINE, INC.,
et al., Defendants.**

Case No. 15–cv–01158–HSG

United States District Court,
N.D. California.

Signed July 22, 2015

Allan Alcon Villanueva, Law Office of Allan A. Villanueva, San Bruno, CA, for Plaintiff.

Thomas Michael McInerney, Brooke Sikora Purcell, Ogletree Deakins Nash Smoak & Stewart, P.C., San Francisco, CA, Dennis M. Brown, Anne Sweeney Jordan, Littler Mendelson P.C., San Jose, CA, for Defendants.

### ORDER DENYING MOTION TO COMPEL BINDING ARBITRATION

HAYWOOD S. GILLIAM, JR., United States District Judge

On May 15, 2015, Defendant The Finish Line, Inc. ("Finish Line")—an athletic shoe and apparel retailer—moved to compel binding arbitration of the workplace discrimination claims of former sales associate Ritarose Capili. Dkt. No. 18 ("Mot."). Both parties agree that: (1) Capili agreed to abide by Finish Line's Employee Dispute Resolution Plan (the "Arbitration Agreement") at the outset of her employment; (2) Capili could not have worked for Finish Line without consenting to the Arbitration Agreement; and (3) that the claims at issue in this case fall under the scope of the Arbitration Agreement. Capili seeks to avoid arbitration on the ground that the Arbitration Agreement is

an unenforceable contract of adhesion that is both procedurally and substantively unconscionable. *See* Dkt. No. 26 ("Opp.").

The Court has considered the arguments made by the parties in their submissions to the Court and at oral argument and, for the reasons discussed below, **DENIES** Finish Line's motion to compel binding arbitration.

## I. BACKGROUND

Capili worked as a sales associate at Finish Line's store in Daly City, California from June 26, 2010 through March 2012, Dkt. No. 1–2 (the "First Amended Complaint" or "FAC") ¶ 9, and then again from late August 2013 through July 8, 2014, *id.* ¶¶ 10 and 16. The present lawsuit only concerns Capili's second period of employment at Finish Line, where she alleges that she was terminated in response to her need for a leave of absence related to her pregnancy and other medical and health conditions. *Id.* ¶ 13.

On August 13, 2013, Capili submitted an application that included an agreement to arbitrate any future employment-related disputes with Finish Line. *See* Dkt. No. 20–2 at 3. Capili's consent to the arbitration provision, which incorporated "The Finish Line, Inc. Employee Dispute Resolution Plan" by reference, was a condition for her application to be considered by Finish Line. Mot. at 2. Finish Line extended an offer of employment to Capili on August 26, 2013 and sent her an email with a link to her new hire packet. *Id.* at 3. That same day, Capili used Finish Line's website to log in and complete that paperwork, which included her agreement to abide by "The Finish Line, Inc. Employee Dispute Resolution Plan." *Id.* Capili's agreement to that plan was a condition of her employment with Finish Line. *Id.*

## II. LEGAL STANDARD

■ The Federal Arbitration Act ("FAA"), 9 U.S.C. § 1 *et seq.*, sets forth a policy favoring arbitration agreements and establishes that a written arbitration agreement is "valid, irrevocable, and enforceable." 9 U.S.C. § 2; *see also Moses H. Cone Mem'l Hosp. v. Mercury Constr. Corp.*, 460 U.S. 1, 24, 103 S.Ct. 927, 74 L.Ed.2d 765 (1983) (noting federal policy favoring arbitration). The FAA allows that "a party aggrieved by the alleged failure, neglect, or refusal of another to arbitrate under a written agreement for arbitration may petition any United States district court ... for an order directing that ... arbitration proceed in the manner provided for in such agreement." 9 U.S.C. § 4. Federal policy is "simply to ensure the enforceability, according to their terms, of private agreements to arbitrate." *Volt Info. Sciences, Inc. v. Bd. of Trustees of Leland Stanford Jr. Univ.*, 489 U.S. 468, 476, 109 S.Ct. 1248, 103 L.Ed.2d 488 (1989). Courts must resolve any "ambiguities as to the scope of the arbitration clause itself ... in favor of arbitration." *Id.*

■ Arbitration agreements "shall be valid, irrevocable, and enforceable, save upon such grounds as exist at law or in equity for the revocation of any contract." 9 U.S.C. § 2. In analyzing whether an arbitration agreement is valid and enforceable, "generally applicable contract defenses, such as fraud, duress, or unconscionability, may be applied to invalidate arbitration agreements without contravening § 2." *Doctor's Assoc., Inc. v. Casarotto*, 517 U.S. 681, 687, 116 S.Ct. 1652, 134 L.Ed.2d 902 (1996). In interpreting the validity and scope of an arbitration agreement, the courts apply state law principles of contract formation and interpretation. *See Wolsey, Ltd. v. Foodmaker, Inc.*, 144 F.3d 1205, 1210 (9th Cir.1998) (citation omitted).

When considering a motion to compel arbitration, the court is limited to determining (1) whether a valid arbitration agreement exists, and, if so (2) whether the arbitration agreement encompasses the dispute at issue. *Cox v. Ocean View Hotel Corp.*, 533 F.3d 1114, 1119 (9th Cir. 2008). If these conditions are satisfied, the court must compel arbitration. 9 U.S.C. § 4; *Dean Witter Reynolds, Inc. v. Byrd*, 470 U.S. 213, 218, 105 S.Ct. 1238, 84 L.Ed.2d 158 (1985) ("By its terms, the [FAA] leaves no place for the exercise of discretion by a district court, but instead mandates that district courts shall direct the parties to proceed to arbitration.").

## III. DISCUSSION

Capili argues that the Arbitration Agreement is both procedurally and substantively unconscionable and should be found unenforceable. Finish Line disputes that the Arbitration Agreement is procedurally unconscionable, but does not appear to contest that several of the provisions are substantively unconscionable. Instead, Finish Line argues that many of the potentially unconscionable provisions are "moot" because it has offered to waive them. Finish Line invites the Court to sever any provisions it believes are unconscionable and enforce the remainder of the Arbitration Agreement.[1]

In California, a contract must be both procedurally and substantively unconscionable to be rendered invalid. *Chavarria v. Ralphs Grocery Co.*, 733 F.3d 916, 922 (9th Cir.2013). In determining procedural unconscionability, courts focus on the existence of oppression and surprise due to unequal bargaining power. *Armendariz v. Fdn. Health Psychcare Servs., Inc.*, 24 Cal.4th 83, 114, 99 Cal.Rptr.2d 745, 6 P.3d 669 (2000). The substantive element focuses on "overly harsh" or "one-sided" results. *Id.* Courts apply a "sliding scale" where procedural and substantive unconscionability need not be present in the same degree. A showing of greater substantive unconscionability will require less evidence of procedural unconscionability and vice versa. *Id.* However, both forms of unconscionability must be present in some amount "for the court to exercise its discretion to refuse to enforce a contract or clause under the doctrine of unconscionability." *Stirlen v. Supercuts*, 51 Cal. App.4th 1519, 1533, 60 Cal.Rptr.2d 138 (1997). The party opposing arbitration bears the burden to demonstrate unconscionability. *Sonic–Calabasas A, Inc. v.*

---

1. Finish Line briefly argues that Capili's opposition fails at the outset because she only challenges the enforceability of the August 26, 2013 Arbitration Agreement (the agreement included in her new hire packet), and not the arbitration clause she accepted on August 13, 2013 as part of the application process. Reply at 2. The Court disagrees. First, it appears that the August 13th agreement expressly incorporates the same "The Finish Line, Inc. Employee Dispute Resolution Plan" that constitutes the August 26th Arbitration Agreement. *See* Mot. at 2. Second, even if there were some difference between the arbitration agreements, the Court is not convinced those differences would affect its analysis. Although neither party has directed the Court to California law on this question, "[t]he general rule is that when parties enter into a second contract dealing with the same subject matter as their first contract without stating whether the second contract operates to discharge or substitute for the first contract, the two contracts must be interpreted together and the latter contract prevails to the extent they are inconsistent." 17A C.J.S. Contracts § 574 (collecting cases). In this case, both the August 13th and August 26th agreements require Capili to arbitrate the same types of employment-related claims arising out of her position at Finish Line. Even assuming these agreements are somehow different, Finish Line has provided the Court no legal authority and no argument suggesting that the August 13th agreement provides an independent obligation to arbitrate given that the same subject matter is covered by the August 26th Arbitration Agreement.

*Moreno*, 57 Cal.4th 1109, 1148, 163 Cal. Rptr.3d 269, 311 P.3d 184 (2013).

### A. Procedural Unconscionability

■ Procedural unconscionability "addresses the circumstances of contract negotiation and formation, focusing on oppression or surprise due to unequal bargaining power." *Pinnacle Museum Tower Assn. v. Pinnacle Mkt. Dev. (US), LLC*, 55 Cal.4th 223, 246, 145 Cal. Rptr.3d 514, 282 P.3d 1217 (2012) (citing *Armendariz*, 24 Cal.4th at 114, 99 Cal. Rptr.2d 745, 6 P.3d 669). "Oppression arises from an inequality of bargaining power which results in no real negotiation and an absence of meaningful choice," while "[s]urprise involves the extent to which the terms of the bargain are hidden in a 'prolix printed form' drafted by a party in a superior bargaining position." *Serpa v. California Surety Investigations, Inc.*, 215 Cal. App.4th 695, 703, 155 Cal.Rptr.3d 506 (2013) (citations and quotations omitted).

■ The Court first focuses on whether the Arbitration Agreement is a contract of adhesion. *Armendariz*, 24 Cal.4th at 114, 99 Cal.Rptr.2d 745, 6 P.3d 669. A contract of adhesion is "a standardized contract, which, imposed and drafted by the party of superior bargaining strength, relegates to the subscribing party only the opportunity to adhere to the contract or reject it." *Id.* at 113, 99 Cal. Rptr.2d 745, 6 P.3d 669 (discussing employment contract where arbitration agreement was condition of employment and there was no opportunity to negotiate). Under California law, a contract of adhesion has an element of procedural unconscionability because it is "presented on a take-it-or-leave-it basis and [is] oppressive due to 'an inequality of bargaining power that result[ed] in no real negotiation and an absence of meaningful choice.'" *Nagrampa v. MailCoups Inc.*, 469 F.3d 1257, 1281 (9th Cir.2006).

■ In this case, Finish Line does not dispute that the Arbitration Agreement was provided to Capili on a "take-it-or-leave-it" basis. Capili was informed that the Arbitration Agreement would apply through an automated process on Finish Line's website and that "Capili's agreement to the [Arbitration Agreement] was a condition for continued employment at Finish Line." Mot. at 3. Finish Line does not assert that it would have negotiated the terms of its Arbitration Agreement with Capili—a retail sales associate—or that Finish Line's unequal bargaining power was mitigated by Capili's sophistication. *See Haisha Corp. v. Sprint Solutions, Inc.*, No. 14-cv-2773-GPC MDD, 2015 WL 224407, at *5 (S.D.Cal. Jan. 15, 2015) (finding that the fact that the parties to the arbitration agreement were "two sophisticated corporate entities" mitigated against a finding of procedural unconscionability). Although the Court notes that the fact that Finish Line's automated process specifically called out the Arbitration Agreement reduces the level of unfairness, *see Molina v. Scandinavian Designs, Inc.*, No. 13-cv-4256 NC, 2014 WL 1615177, at *7 (N.D.Cal. Apr. 21, 2014) (holding the amount of procedural unconscionability was limited by the fact that the arbitration agreement was presented as a separate two page document), the Court finds that the circumstances of the parties' agreement demonstrates at least some level of procedural unconscionability.[2]

---

**2.** Because the Court finds that the Arbitration Agreement is procedurally unconscionable even without reference to Finish Line's failure to provide the applicable AAA rules, the Court need not reach this murky issue. *Compare*

*Sparks v. Vista Del Mar Child and Family Servs.*, 207 Cal.App.4th 1511, 1523, 145 Cal. Rptr.3d 318 (2012) (holding failure to provide a copy of arbitration rules supports a finding

## B. Substantive Unconscionability

 Substantive unconscionability focuses on the actual terms of the agreement and evaluates whether they create an "overly harsh" or "one-sided" result. *Armendariz*, 24 Cal.4th at 114, 99 Cal. Rptr.2d 745, 6 P.3d 669. The relevant question when evaluating substantive unconscionability is "whether contractual provisions reallocate risks in an objectively unreasonable or unexpected manner." *Serpa*, 215 Cal.App.4th at 703, 155 Cal. Rptr.3d 506. "[T]he paramount consideration in assessing conscionability is mutuality." *Abramson v. Juniper Networks, Inc.*, 115 Cal.App.4th 638, 657, 9 Cal. Rptr.3d 422 (2004). California law requires an arbitration agreement to have a "modicum of bilaterality," *see Armendariz*, 24 Cal.4th at 117, 99 Cal.Rptr.2d 745, 6 P.3d 669, and arbitration provisions that are "unfairly one-sided" without justification, are substantively unconscionable, *see Little v. Auto Stiegler, Inc.*, 29 Cal.4th 1064, 1071–72, 130 Cal.Rptr.2d 892, 63 P.3d 979 (2003); *Kinney v. United Health-Care Servs., Inc.*, 70 Cal.App.4th 1322, 1332, 83 Cal.Rptr.2d 348 (1999) (arbitration to compel the employee but not the employer to submit claims to arbitration was unconscionable).

In this case, Capili argues that seven provisions of the Arbitration Agreement are substantively unconscionable. However, the Court only reaches three of these provisions as they alone are sufficient to render the entire agreement unenforceable.

### 1. Forum Selection Clause

 "[F]orum selection clauses are valid and should be given effect unless enforcement of the clause would be unreasonable." *Intershop Commc'ns, AG v. Superior Court*, 104 Cal.App.4th 191, 196, 127 Cal.Rptr.2d 847 (2002) (citing *Smith, Valentino & Smith, Inc. v. Superior Court*, 17 Cal.3d 491, 495–96, 131 Cal.Rptr. 374, 551 P.2d 1206 (1976)). However, if the "place and manner" restrictions of a forum selection provision are "unduly oppressive," *see Bolter v. Superior Court*, 87 Cal.App.4th 900, 909–10, 104 Cal.Rptr.2d 888 (2001), or have the effect of shielding the stronger party from liability, *see Comb v. PayPal, Inc.*, 218 F.Supp.2d 1165, 1177 (N.D.Cal.2002), then the forum selection provision is unconscionable.

The Arbitration Agreement at issue here provides that "[t]he Arbitration shall take place in Indianapolis, Indiana" and that "[a]ny challenge to the enforceability of this Plan or an arbitrator's award shall be filed in federal court in the Southern District of Indiana, Indianapolis Division, or in a state court situated in Marion County, Indiana." Capili asserts that this forum selection clause is unreasonable because it requires her to arbitrate with and/or sue Finish Line thousands of miles away from where she worked in Daly City, California. Opp. at 4–5.

 Finish Line's papers do not dispute that the forum selection clause is unconscionable. *See* Reply at 8. Instead, Finish Line argues that the forum selection clause is moot because it has agreed to hold the arbitration in San Francisco, California and that it has put the Arbitration Agreement at issue in the Northern District of California by moving to compel arbitration in this action. *Id.* Finish Line suggests that the Court exercise its discretion to sever the forum selection provision. *Id.*

---

of procedural unconscionability) *with Lane v. Francis Capital Mgmt.*, 224 Cal.App.4th 676, 690, 168 Cal.Rptr.3d 800 (2014) (failure to attach rules to arbitration agreement not procedurally unconscionable where rules generally available to public).

The Court agrees with Capili that the forum selection clause in the Arbitration Agreement is unconscionable. Forcing a retail shoe store employee to initiate an arbitration and/or challenge an arbitration agreement thousands of miles away from her place of work erects a substantial barrier to the vindication of the statutory discrimination claims at issue in this case. *See Bolter v. Superior Court,* 87 Cal. App.4th 900, 909, 104 Cal.Rptr.2d 888 (2001) (finding that enforcement of forum selection clause providing that claims are arbitrated exclusively in Utah would be cost prohibitive in light of fact that the potential claimants located around the country would be required to retain counsel familiar with Utah law); *Comb,* 218 F.Supp.2d at 1177 ("Limiting venue to PayPal's backyard appears to be yet one more means by which the arbitration clause serves to shield PayPal from liability instead of providing a neutral forum in which to arbitrate disputes.").

### 2. Exemption of Certain Claims

■ An arbitration agreement may be unconscionable where it "requir[es] arbitration only for the claims of the weaker party but [provides] a choice of forums for the claims of the stronger party." *Armendariz,* 24 Cal.4th at 119, 99 Cal.Rptr.2d 745, 6 P.3d 669. Finish Line's Arbitration Agreement does exactly that.

The Arbitration Agreement requires Capili and Finish Line to arbitrate claims for wages, compensation, and some benefits. *See* Dkt. No. 20–4 at 3. It also requires both parties to arbitrate state and federal statutory claims, contract and tort claims, and claims of discrimination. *Id.* The agreement does not apply to claims by Capili for workers compensation or unemployment benefits. *Id.* It further exempts any "claims by [Finish Line] for injunctive and/or other equitable relief for unfair competition and/or the use and/or unauthorized disclosure of trade secrets or confi-

dential information." *Id.* By the Arbitration Agreement's express terms, Finish Line—but not Capili—retains the right to pursue judicial remedies concerning those causes of action. *Id.*

In *Martinez v. Master Protection Corp.,* the California Court of Appeal found a substantively identical provision unconscionable. 118 Cal.App.4th 107, 115, 12 Cal.Rptr.3d 663 (2004). In that case, the Court found that the provision "requires employees to arbitrate the claims they are most likely to assert against [the employer], while simultaneously permitting [the employer] to litigate in court the claims it is most likely to assert against its employees." *Id.* For example, "[c]laims for unpaid wages, wrongful termination, employment discrimination and the like invariably are brought by employees, while claims involving trade secrets, misuse or disclosure of confidential information, and unfair competition typically are asserted only by employers." *Id.* The Court expressly rejected the employer's argument that the exclusions were mutual (an argument asserted by Finish Line here) holding that exemptions for workers compensation and unemployment claims were immaterial because those claims are subject to their own adjudicatory systems. *See id.* ("The fact that Martinez is not required to arbitrate benefit claims, or any claim for workers' compensation or unemployment benefits is immaterial.") (citation omitted); *see also Mercuro v. Superior Court,* 96 Cal.App.4th 167, 176, 116 Cal.Rptr.2d 671 (2002) (finding no mutuality even where employee's claims for workers' compensation and unemployment benefits were excluded from arbitration agreement because "[w]orkers' compensation and unemployment benefits are governed by their own adjudicatory systems; neither is a proper subject matter for arbitration").

■ The Court agrees with the California Court of Appeals decisions in *Martinez* and *Mercuro,* and finds that the only relevant exception provided by Finish Line's Arbitration Agreement is for the claims that it, as the employer, is most likely to bring. Accordingly, this provision of the Arbitration Agreement is substantively unconscionable. *See Armendariz,* 24 Cal.4th at 118, 99 Cal.Rptr.2d 745, 6 P.3d 669 ("[I]n the context of an arbitration agreement imposed by the employer on the employee, such a one-sided term is unconscionable.").

### 3. Cost Sharing

■ "[W]hen an employer imposes mandatory arbitration as a condition of employment, the arbitration agreement or arbitration process cannot generally require the employee to bear any type of expense that the employee would not be required to bear if he or she were free to bring the action in court." *Armendariz,* Cal.4th at 110–11, 99 Cal.Rptr.2d 745, 6 P.3d 669. When an arbitration agreement encompasses claims under FEHA, the arbitration agreement must assign the costs of arbitration to the employer. *See Id.* at 113, 99 Cal.Rptr.2d 745, 6 P.3d 669 ("[M]andatory employment arbitration agreement that contains within its scope the arbitration of FEHA claims impliedly obliges the employer to pay all types of costs that are unique to arbitration.").

Capili argues that Paragraph 13 of the Arbitration Agreement violates this requirement because it covers FEHA claims but provides that "[t]he parties shall equally share the cost of any filing fee and the fees and costs of the Arbitrator; provided, however, that the Employee's maximum contribution shall be the greater of (i) $10,000.00 or (ii) 10% of the amount in controversy." Opp. at 8. Under that provision, the Arbitrator may only reduce the cost to the employee "upon a showing of substantial need." *Id.* Finish Line does not dispute that this provision is unconscionable under *Armendariz.* Reply at 9. Instead, Finish Line argues that, because it has offered to pay Capili's share of the AAA arbitration fees and costs, the provision is moot. *Id.* Alternatively, Finish Line suggests that the Court sever this provision from the Arbitration Agreement and enforce the remainder. *Id.*

■ The Court agrees with Capili that the cost sharing provision is unenforceable under *Armendariz.*

### C. The Entire Arbitration Agreement is Unenforceable

■ A court has discretion to either sever an unconscionable provision from an agreement or refuse to enforce the agreement in its entirety. *Pokorny v. Quixtar, Inc.,* 601 F.3d 987, 1005 (9th Cir.2010) (citation omitted). California law allows the court to sever any unconscionable provisions so long as they are "merely collateral to the main purpose of the arbitration agreement." *See Grabowski v. Robinson,* 817 F.Supp.2d 1159, 1179 (S.D.Cal.2011) (citing *Armendariz,* 24 Cal.4th at 124, 99 Cal.Rptr.2d 745, 6 P.3d 669). "In exercising this discretion, courts look to whether the 'central purpose of the contract is tainted with illegality' or 'the illegality is collateral to [its] main purpose.'" *Ingle v. Circuit City Stores, Inc.,* 328 F.3d 1165, 1180 (9th Cir.2003).

■ The Court finds that the unconscionable provisions of the Arbitration Agreement are not merely "collateral." Although some courts have severed unconscionable forum selection provisions, *see Haisha,* 2015 WL 224407 at *10, Finish Line has cited no case where a court has enforced an arbitration agreement after severing unconscionable forum selection, cost sharing, and mutuality provisions. In short, the unconscionable provisions included in the Arbitration Agreement are

simply too numerous and too important to be severed from the whole. *See Armendariz,* 24 Cal.4th at 124, 99 Cal.Rptr.2d 745, 6 P.3d 669 (holding that the existence of two unconscionable provisions weighed in favor of voiding the entire agreement because "multiple defects indicate a systematic effort to impose arbitration on an employee not simply as an alternative to litigation, but as an inferior forum that works to the employer's advantage"). Accordingly, the Court finds that the Arbitration Agreement is so " 'permeated' by unconscionability [it] could only be saved, if at all, by a reformation beyond [the Court's] authority." *Mercuro,* 96 Cal. App.4th at 182, 116 Cal.Rptr.2d 671 (citation omitted); *see also Ingle,* 328 F.3d at 1180 ("Any earnest attempt to ameliorate the unconscionable aspects of [the arbitration agreement] would require this court to assume the role of contract author rather than interpreter.").

Finish Line's willingness to waive the unconscionable provisions in its Arbitration Agreement does not cure these problems. The California Supreme Court has found that an employer's offer "to allow the arbitration provision to be mutually applicable, or to encompass the full range of remedies, does not change the fact that the arbitration agreement as written is unconscionable and contrary to public policy." *Armendariz,* 24 Cal.4th at 125, 99 Cal.Rptr.2d 745, 6 P.3d 669; *see also Id.* ("Such a willingness 'can be seen, at most, as an offer to modify the contract; an offer that was never accepted. No existing rule of contract law permits a party to resuscitate a legally defective contract merely by offering to change it.' ") (citation omitted). As California Appellate Courts have recognized, the mere inclusion of these unconscionable provisions has an improper chilling effect notwithstanding Finish Line's newfound willingness to waive them. *See Martinez,* 118 Cal.App.4th at 117, 12 Cal. Rptr.3d 663 ("The mere inclusion of the

costs provision in the arbitration agreement produces an unacceptable chilling effect, notwithstanding [the employer's] belated willingness to excise that portion of the agreement.").

This Court agrees. Permitting the Arbitration Agreement to stand because Finish Line has offered to waive numerous unconscionable provisions would provide a perverse incentive for Finish Line and other employers. Were that the law, employers would have every incentive to pack their arbitration agreements with unenforceable provisions designed to chill employees' pursuit of employment-related claims, then simply agree to waive those provisions in the rare event they are challenged in court. The Court will not reward this tactic. If Finish Line wishes to compel arbitration of employment-related disputes, it must draft an agreement that is not permeated with unenforceable provisions. The Court does not believe this is too much to ask.

## IV. CONCLUSION

For the foregoing reasons, the Court finds that Finish Line's Arbitration Agreement is both procedurally and substantively unconscionable. The Court further finds that the Arbitration Agreement is so permeated with unconscionability that the entire agreement is unenforceable and therefore **DENIES** Finish Line's motion to compel binding arbitration.

**IT IS SO ORDERED.**